UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

FILED
IN CLERKS OFFICE

2005 JAN 27 P 1: 50

U.S. DISTRICT COURT
DISTRICT OF MASS.

| | |
|---|---|
| INTERSCOPE RECORDS, a California general partnership; ATLANTIC RECORDING CORPORATION, a Delaware corporation; WARNER BROS. RECORDS INC., a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; VIRGIN RECORDS AMERICA, INC., a California corporation; BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; and UMG RECORDINGS, INC., a Delaware corporation, <br><br> Plaintiffs, <br><br> v. <br><br> DOES 1-2, <br><br> Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) |

CIVIL ACTION No.:

**05**ᶜᵛ**10160** **NG**

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.    I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years.  My office is located at 1330 Connecticut Avenue, N.W., Washington, DC  20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.    This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

**The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement**

3.    The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.    The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

**The Internet and Music Piracy**

5.    The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for

2

the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.    Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.    P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.    The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P

3

networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.     The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.     In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.     The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users. Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

**The RIAA's Identification of Copyright Infringers**

12.     In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members.  A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network.  These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public.  An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet.  An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.     The RIAA engages in a painstaking process to determine whether a person is infringing.  That process relies on human review of evidence supporting the allegation of infringement.  For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings.  The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members.  The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.     The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs.  (Individuals only can gain access to the Internet after setting up an account

with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

### The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that Defendants were offering files for download on various P2P networks. The user-defined author and title of the files offered for download by each Defendant suggested

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by each Defendant and was able to confirm that the files each Defendant was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to each defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the users or their identities. The RIAA could determine that the Defendants were using Bentley College's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for each Defendant a list of the files each Defendant has made available for distribution to the public. Exhibit 1 to this Declaration is this list for the first Defendant referred to in the Complaint. These lists each show hundreds of files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs. Because of the voluminous nature of the lists, and in an effort not to overburden the Court with paper, I have not attached to this Declaration the lists for both Defendants. The second Defendant's list will be made available to the Court upon request.

### The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

7

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.    Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.    Third, without expedited discovery Plaintiffs have no way of serving Defendants with the complaint and summons in this case. Plaintiffs do not have the Defendants' names or addresses, nor do they have an e-mail address for Defendants.

22.    Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on January 21, 2005 in _Washington, DC_.

Jonathan Whitehead

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - Desperately Wanting.mp3 | Better Than Ezra | 4,332KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - Extraordinary.mp3 | Better Than Ezra | 4,952KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rusted Root - Beautiful People.mp3 | Rusted Root | 3,925KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - Desperatly Wanted.mp3 | Better Than Ezra | 2,173KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - At The Stars.mp3 | Better Than Ezra | 3,483KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - Extra Ordinary.mp3 | Better Than Ezra | 2,604KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - Good.mp3 | Better Than Ezra | 2,933KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - I Do.MP3 | Better Than Ezra | 3,514KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better Than Ezra - Misunderstood.mp3 | Better Than Ezra | 3,522KB | Audio |
| Kazaa_Lite_Revolution@Ka... | better than ezra - teenager.mp3 | Better Than Ezra | 4,036KB | Audio |
| Kazaa_Lite_Revolution@Ka... | better than ezra - this time of year.mp3 | Better Than Ezra | 3,824KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Fool to cry.mp3 | Better Than Ezra | 4,744KB | Audio |
| Kazaa_Lite_Revolution@Ka... | vivaldi - gloria.mp3 | The Rolling Stones | 2,970KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Walking the dog.mp3 | Rolling Stones | 2,970KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rolling Stones - It's Just a Shot Away.mp3 | The Rolling Stones | 4,288KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rolling Stones - Miss You.mp3 | The Rolling Stones | 3,946KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rolling Stones - Under My Thumb.mp3 | Rolling Stones | 3,497KB | Audio |
| Kazaa_Lite_Revolution@Ka... | vivaldi - gloria.mp3 | Rolling Stones | 2,260KB | Audio |
| Kazaa_Lite_Revolution@Ka... | JamesTaylor - I Feel Fine.mp3 | James Taylor | 2,942KB | Audio |
| Kazaa_Lite_Revolution@Ka... | rusted root - cat turned blue.mp3 | Rusted Root | 4,360KB | Audio |
| 2 Users | Rolling Stones - Don't Stop (1).mp3 | Brazilian Girls | 3,680KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 5 - Van Morrison - Somerset.mp3 | Van Morrison | 3,631KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 03 Across the Lines.mp3 | Tracy Chapman | 4,714KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 10 More Than Anyone (1).mp3 | Gavin DeGraw | 2,798KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck - Lost Cause.mp3 | Beck | 3,625KB | Audio |
| 2 Users | Beck - Where It's At.mp3 | Beck | 5,170KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Gavin DeGraw - Anyway.mp3 | Gavin DeGraw | 2,348KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Gavin DeGraw - Belief.mp3 | Gavin DeGraw | 2,840KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Gavin DeGraw - Close Up.mp3 | Gavin DeGraw | 2,965KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Weavers - Greensleeves.mp3 | Jeff Beck | 2,582KB | Audio |



Found 473 files   |   2,112,131 users online, sharing 965,863,447 files (34,328,576 GB)   |   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

My Kazaa | Web  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| Kazaa_Lite_Revolution@Ka... | Weavers - Greensleeves.mp3 | Jeff Beck | 2,582KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Weezer - Dope Nose.mp3 | Weezer | 2,147KB | Audio |
| 2 Users | Weezer - Game Over.mp3 | Lil Flip | 2,734KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Weezer - Holiday.mp3 | Weezer | 3,201KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Weezer - I want a Girl (acoustic).mp3 | Weezer | 3,273KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck - Original Soundtrack- Deadweight.mp3 | Beck | 5,366KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Crossroads Eric Clapton.mp3 | Eric Clapton | 5,008KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Bad Love.mp3 | Eric Clapton | 8,593KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Before You Accuse Me.mp3 | Eric Clapton | 6,486KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Lady In Red.mp3 | Eric Clapton | 3,887KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - She's Waiting.mp3 | Eric Clapton | 4,615KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - White Room.mp3 | Cream | 2,061KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 10. Dave Matthews Band - Pig.mp3 | Dave Mathews Band | 6,526KB | Audio |
| Kazaa_Lite_Revolution@Ka... | dave mathews - gravedigger.mp3 | Dave Mathews Band | 3,620KB | Audio |
| Kazaa_Lite_Revolution@Ka... | (06) - Surf Wax America.mp3 | Weezer | 2,184KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 03 my father's eyes.mp3 | eric clapton | 10,124KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 07 bad love.mp3 | eric clapton | 9,817KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 09 - Meaning.mp3 | Gavin DeGraw | 2,536KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 12 She's waiting.mp3 | Eric Clapton | 3,495KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Badge.mp3 | Eric Clapton | 2,975KB | Audio |
| Kazaa_Lite_Revolution@Ka... | eric clapton and dire straits - wonderful tonight.mp3 | 3 | 4,498KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Running on Faith.mp3 | Eric Clapton | 10,567KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Two Step (1).mp3 | Dave Mathews Band | 5,984KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Matthews Band - I dreamed I killed God.mp3 | Dave Matthews Band | 4,802KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Matthews Band - Lie in our Graves (Unplugged).mp3 | Dave Matthews Band | 6,682KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Matthews Band - The Best of what's around.mp3 | Dave Matthews Band | 6,076KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Matthews Band- So Right.mp3 | Dave Matthews Band | 4,394KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Elliott Smith - Angeles.mp3 | Elliot Smith | 2,728KB | Audio |
| Kazaa_Lite_Revolution@Ka... | elliott smith - clementine.mp3 | Elliot Smith | 2,380KB | Audio |
| Kazaa Lite Revolution@Ka... | Elliott Smith - Say Yes.mp3 | Elliott Smith | 2,184KB | Audio |

Found 473 files    2,112,131 users online, sharing 965,863,447 files (34,328,576 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka… | elliott smith - clementine.mp3 | Elliot Smith | 2,380KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Elliott Smith - Say Yes.mp3 | Elliott Smith | 2,184KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Eric Clapton - Pretending.mp3 | Eric Clapton | 6,694KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Jason Mraz - The Remedy.MP3 | Jason Mraz | 1,749KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Jason Mraz - You and I Both.mp3 | Jason Mraz | 3,419KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Maroon 5 - Secret.mp3 | Maroon 5 | 4,612KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Maroon 5 - Tangled.mp3 | artist | 3,104KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Simon and Garfunkel - Bookends - 11 - A Hazy Shade of Wi… | Simon and Garfunkel | 3,222KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Mathews Band - Lover Lay Down.mp3 | A | 1,996KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Mathews Band - Crazy.mp3 | Dave Mathews Band | 7,646KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Elliott Smith - cigarettes.mp3 | Elliot Smith | 2,865KB | Audio |
| Kazaa_Lite_Revolution@Ka… | elliott smith - some song.mp3 | elliott smith | 2,016KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Mathews Band - Best of Whats Around.mp3 | Dave Mathews Band | 1,751KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Mathews Band - Crush.mp3 | Dave Mathews Band | 3,894KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Mathews Band - Recently.mp3 | Dave Mathews Band | 3,670KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Mathews Band- Christmas Song Live.mp3 | Dave Mathews Band | 3,633KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Matthews - All You Need Is Love.mp3 | Dave Mathews Band | 3,332KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Matthews Band and Guster - Great Escape.mp3 | Dave Mathews Band | 3,780KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sister Hazel - If You Could Only See the Way She Loves ME… | Sister Hazel | 3,470KB | Audio |
| 2 Users | Sister Hazel - Your Winter (1).mp3 | Various Artists | 4,372KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Track_10_Sister Hazel_Fortress.mp3 | Sister Hazel | 3,786KB | Audio |
| Kazaa_Lite_Revolution@Ka… | tracy chapman - I Promise.mp3 | Tracy Chapman | 1,267KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Tracy Chapman- Talkin' about a revolution.mp3 | Tracy Chapman | 2,498KB | Audio |
| Kazaa_Lite_Revolution@Ka… | 06 - If I Fell.mp3 | Maroon 5 | 3,187KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Guster - Airport Song.mp3 | Guster | 3,282KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Guster - Barrel of a Gun.mp3 | Guster | 3,004KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Guster - Bury Me.mp3 | Guster | 2,456KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Guster - Center of Attention.mp3 | Guster | 3,866KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Guster - Life as a House.mp3 | Guster | 1,810KB | Audio |
| Kazaa Lite Revolution@Ka | Guster Melanie (Acoustic).mp3 | Guster | 2,510KB | Audio |

A Ha…

Best of V

If You Could Only See the

Your W

Talkin

Found 473 files | 2,112,131 users online, sharing 965,863,447 files (34,328,576 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka... | Guster - Life as a House.mp3 | Guster | 1,810KB | Audio |
| Kazaa_lite_Revolution@Ka... | Guster - Melanie (Acoustic).mp3 | Guster | 3,518KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - Two Points For Honesty.mp3 | Guster | 3,320KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Best I'll Ever Be.mp3 | Sister Hazel | 5,670KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Come Around.mp3 | Sister Hazel | 3,712KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Effortlessly.mp3 | Sister Hazel | 3,850KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - We'll Find It.mp3 | Sister Hazel | 4,658KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - What I See In You.mp3 | sister hazel | 3,463KB | Audio |
| Kazaa_Lite_Revolution@Ka... | guster-amsterdam-keep it together.mp3 | Guster | 1,566KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Change Your Mind.mp3 | Sister Hazel | 6,147KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 06 Mountains O' Things.mp3 | Tracy Chapman | 6,496KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 07 She's Got Her Ticket.mp3 | Tracy Chapman | 5,500KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 08 - Why-.mp3 | Tracy Chapman | 1,482KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 08 Broken.mp3 | Tracy Chapman | 4,148KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 10 If Not Now.mp3 | Tracy Chapman | 4,242KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 6-If 1 Fell.mp3 | Maroon 5 | 4,768KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Gavin DeGraw - Dreams (1).mp3 | Gavin DeGraw | 4,839KB | Audio |
| Kazaa_Lite_Revolution@Ka... | guster - 99 red balloons.mp3 | Guster | 3,094KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - Fa Fa.mp3 | Guster | 4,446KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - Rainy Day.mp3 | Guster | 5,047KB | Audio |
| Kazaa_Lite_Revolution@Ka... | guster-keep it together-long way down.mp3 | guster | 3,331KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Neil Diamond - Sweet Caroline.mp3 | Guster | 2,804KB | Audio |
| Kazaa_Lite_Revolution@Ka... | New Pollution.mp3 | Beck | 3,002KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Santana_Dave Mathews - Love of My Life.mp3 | Santana and Dave Matth... | 5,435KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Your Winter.mp3 | sister hazel | 3,244KB | Audio |
| Kazaa_Lite_Revolution@Ka... | tracy chapman - If you wait.mp3 | Tracy Chapman | 5,116KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Tracy Chapman - The Promise.mp3 | Tracy Chapman | 5,126KB | Audio |
| Kazaa_Lite_Revolution@Ka... | some devil-so damn lucky-dave mathews.mp3 | Dave Mathews Band | 2,980KB | Audio |
| Kazaa_Lite_Revolution@Ka... | DMB - If I Had a Boat.mp3 | Dave Mathews Band | 3,190KB | Audio |
| Kazaa lite Revolution@Ka... | 00 - Sha-ll My Body Upon.mp3 | Beck | 5,262KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka... | DMB - If I Had a Boat.mp3 | Dave Mathews Band | 3,190KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 09 - Steal My Body Home.mp3 | Beck | 5,252KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck - Deadweight.mp3 | Beck | 5,823KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck - Mixed Bizness.mp3 | Beck | 5,336KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck - Nicotine and Gravy.mp3 | Beck | 7,318KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Bartender.mp3 | Dave Matthews Band | 8,030KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - I Did It.mp3 | Dave Matthews Band | 4,491KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - The Stone.mp3 | Dave Matthews Band | 7,010KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band with Phish – Recently.mp3 | Dave Matthews Band _Ph... | 6,237KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - #41.mp3 | Dave Matthews Band | 4,686KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band-Drive In Drive Out.mp3 | Dave Matthews Band | 5,542KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band-Jimmy Thing.mp3 | Dave Matthews Band | 5,581KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Matthews Band - Seek Up.mp3 | Dave Matthews Band _Ti... | 7,248KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Elliot Smith - The Biggest Lie.mp3 | Elliott Smith | 2,503KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Elliot Smith - I Didn't Understand.mp3 | Elliott Smith | 2,144KB | Audio |
| Kazaa_Lite_Revolution@Ka... | elliott smith-Between the Bars.mp3 | Elliott Smith | 2,206KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton-Tear in Heaven.mp3 | Eric Clapton | 4,315KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - Happy Frappy.mp3 | Guster | 3,478KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - What You Wish For.mp3 | Guster | 3,626KB | Audio |
| Kazaa_Lite_Revolution@Ka... | im sorry(live).mp3 | Tracy Chapman | 4,970KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Modest Mouse - Bukowski.mp3 | Modest Mouse | 5,329KB | Audio |
| Kazaa_Lite_Revolution@Ka... | moody blues - nights in white satin.mp3 | Moody Blues | 6,008KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Everybody.mp3 | Sister Hazel | 3,166KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Hopeless.mp3 | Sister Hazel | 5,640KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Life Got In The Way.mp3 | Sister Hazel | 3,269KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - One Love.mp3 | Sister Hazel | 3,264KB | Audio |
| Kazaa_Lite_Revolution@Ka... | sister hazel - out there.mp3 | Sister Hazel | 6,208KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Wanted It To Be.mp3 | Sister Hazel | 4,574KB | Audio |
| Kazaa_Lite_Revolution@Ka... | This Devils Workday.mp3 | Modest Mouse | 3,268KB | Audio |
| | Tracy Chapman - Fast Car.mp3 | | | Audio |

Found 473 files

2,112,131 users online; sharing 965,863,447 files (34,328,576 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater  Search  Traffic  Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka... | This Devils Workday.mp3 | Modest Mouse | 3,268KB | Audio |
| 2 Users | Tracy Chapman - Fast Cars.mp3 | U2 | 4,642KB | Audio |
| Kazaa_Lite_Revolution@Ka... | We'll Find It.mp3 | Sister Hazel | 2,288KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Weezer - 06 - Surf Wax America.mp3 | Weezer | 4,364KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Weezer - Smile.mp3 | G Unit | 2,584KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Weezer - Surf Wax USA.mp3 | Surf music | 2,916KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck-Nicotine and Gravy.mp3 | Beck | 3,693KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Acoustic Guitar Solo (Classical Gas) 2'36".mp3 | Mark Knopfler | 2,448KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Feel It.mp3 | sister hazel | 4,364KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Surreal.mp3 | Sister Hazel | 4,401KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Thank You.mp3 | sister hazel | 3,147KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Smith, Elliott - Happiness (acoustic).mp3 | Elliott Smith | 3,297KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 09. Gavin DeGraw - Meaning.mp3 | GavinDeGraw | 5,061KB | Audio |
| Kazaa_Lite_Revolution@Ka... | James Taylor - Mexico.mp3 | James Taylor | 2,752KB | Audio |
| Kazaa_Lite_Revolution@Ka... | James Taylor - Your Smiling Face - JT.mp3 | James Taylor | 2,610KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - If Only She Knew.mp3 | O.A.R. | 4,588KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - Missing Pieces.mp3 | O.A.R. | 2,667KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR- Hey Girl (Live).mp3 | O.A.R. | 7,714KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Oar- Revolution.mp3 | Authority Zero | 7,040KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rusted Root - Send Me On My Way.mp3 | Rusted Root | 4,115KB | Audio |
| Kazaa_Lite_Revolution@Ka... | James Taylor - You've Got A Friend.mp3 | James Taylor | 4,183KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - I Feel Home.mp3 | O.A.R. | 3,808KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - 3 AM.mp3 | O.A.R. | 2,104KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - About An Hour Ago.mp3 | O.A.R. | 4,994KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - City on Down.mp3 | O.A.R. | 4,540KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - Crazy Game of Poker.mp3 | OAR | 1,519KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - Night Shift...Stir It Up.mp3 | O.A.R. | 10,742KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Across the Lines.mp3 | Tracy Chapman | 7,996KB | Audio |
| Kazaa_Lite_Revolution@Ka... | BB King_Tracy Chapman - The Thrill Is Gone.mp3 | B.B. King_Tracey Chap... | 4,663KB | Audio |
| Kazaa Lite Revolution@Ka... | | Rusted Root | | Audio |

2,112,131 users online, sharing 965,863,447 files (34,328,576 GB)    Not sharing any files



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Search | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka… | BB King_Tracy Chapman - The Thrill Is Gone.mp3 | B.B. King_Tracey Chap… | 4,663KB | Audio |
| Kazaa_Lite_Revolution@Ka… | rusted root - sister contine (1).mp3 | Rusted Root | 3,150KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Braveheart.mp3 | Dire Straits | 2,665KB | Audio |
| Kazaa_Lite_Revolution@Ka… | 02-some devil-SOME DEVIL-some devil.mp3 | Dave Mathews Band | 7,376KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Close To Me.mp3 | The Cure | 3,467KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Mathews 2 (02) - Stream.mp3 | Dave Matthews and Tim … | 5,460KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dire Straits - Walk of Life.mp3 | Dire Straits | 5,138KB | Audio |
| 2 Users | Edie Brickell - Times Like This (1).mp3 | Edie Brickell | 2,756KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Elliot Smith - Waltz #1.mp3 | Elliott Smith | 3,171KB | Audio |
| Kazaa_Lite_Revolution@Ka… | I am yours.mp3 | Tracy Chapman | 3,384KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Jason Mraz - With You.mp3 | Jessica Simpson | 3,821KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Little Buddha.mp3 | Toad The Wet Sprocket | 3,518KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Maroon 5 -Tell Her Tonight.mp3 | Franz Ferdinand | 2,714KB | Audio |
| Kazaa_Lite_Revolution@Ka… | OAR - Risen - Only She Knew (1).mp3 | O.A.R. | 4,588KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Proudest Monkey.mp3 | Dave Mathews Band | 6,633KB | Audio |
| Kazaa_Lite_Revolution@Ka… | rusted root - 06 - la la hey (acoustic live).mp3 | Rusted Root | 4,798KB | Audio |
| Kazaa_Lite_Revolution@Ka… | sister hazel - it's hard to say (1).mp3 | The Used | 3,425KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Toad the Wet Sprocket - All I Want.mp3 | Toad the Wet Sprocket | 3,097KB | Audio |
| Kazaa_Lite_Revolution@Ka… | toad the wet sprocket_Throw It All Away.mp3 | Toad the Wet Sprocket | 1,440KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Tracy chapman  Over in Love.mp3 | Tracy Chapman | 1,688KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Tracy Chapman - Run run run.mp3 | Tracy Chapman | 2,495KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Window.mp3 | Guster | 3,395KB | Audio |
| Kazaa_Lite_Revolution@Ka… | [12] How long.mp3 | Dire Straits | 3,586KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Oar- Revolution (1).mp3 | Authority Zero | 8,065KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Rusted Root - Rising Sun (acoustic live).mp3 | Rusted Root | 4,362KB | Audio |
| Kazaa_Lite_Revolution@Ka… | One Little Girl.mp3 | Toad The Wet Sprocket | 3,212KB | Audio |
| Kazaa_Lite_Revolution@Ka… | OAR _Dispatch- Start it over.mp3 | Dispatch | 6,248KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dave Matthews Band - I'll Back You Up.mp3 | Dave Mathews Band | 3,128KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Jason Mraz - Strange.mp3 | Jason Mraz | 5,756KB | Audio |

Found 473 files | 2,112,131 users online, sharing 965,863,447 files (34,328,576 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka... | Jason Mraz - Strange.mp3 | Jason Mraz | 5,768KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck - Bottle of Blues.mp3 | Beck | 4,618KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - Patience.mp3 | George Michael | 8,139KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Oar- Revolution (2).mp3 | Authority Zero | 8,065KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rusted Root - Drum Trip into Ecstacy (live).mp3 | Rusted Root | 5,646KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Where are you going.mp3 | Dave Mathews Band | 5,696KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band with Pearl Jam - Black (Live).mp3 | DMB_Pearl Jam | 4,735KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - Patience (1).mp3 | George Michael | 8,139KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 05-Tracy Chapman - Happy.mp3 | Tracy Chapman | 1,877KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Joni Mitchell - Send the Clowns.mp3 | Joni Mitchell | 1,912KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Adam Sandler - The New Hanukah Song.mp3 | Da Band | 3,000KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - The Dreaming Tree.mp3 | Dave Mathews Band | 8,232KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Matthews - Fire and Rain.mp3 | James Taylor | 5,425KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dire Straits - So Far Away (1).mp3 | Dire Straits | 7,108KB | Audio |
| Kazaa_Lite_Revolution@Ka... | James Taylor - You've_Got_A_Friend.mp3 | James Taylor | 1,432KB | Audio |
| Kazaa_Lite_Revolution@Ka... | OAR - Hey Girl.mp3 | O.A.R. | 4,224KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Tracy Chapman - Give me just one reason.mp3 | tracy chapman | 4,244KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Tracy Chapman - Sorry.mp3 | Tracy Chapman | 2,586KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - I Did 1.mp3 | Dave Mathews Band | 3,348KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jackson Brown - She Must Be Somebody's Baby.MP3 | Jackson Brown | 4,092KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Maroon 5 - Sweetest Goodbye.mp3 | Maroon 5 | 3,553KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - You look Beautiful Tonight.MP3 | Eric Clapton | 3,423KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Maroon 5 - Must Get Out.mp3 | Maroon 5 | 5,339KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Classical gas - Mason Williams.mp3 | Eric Clapton | 2,873KB | Audio |
| Kazaa_Lite_Revolution@Ka... | eric clapton - after midnight.mp3 | Eric Clapton | 4,156KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Change the World.mp3 | Eric Clapton | 3,669KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Better_Than_Ezra-Extra_Ordinary.mp3 | Better Than Ezra | 3,270KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rolling Stones - Drift Away.mp3 | Uncle Kracker | 2,499KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Rolling Stones - Heart Of Stone.mp3 | Rolling Stones | 2,596KB | Audio |
| Kazaa Lite Revolution@Ka | Rolling Stones - Let It Bleed.mp3 | Rolling Stones | | Audio |

Found 473 files

2,112,131 users online, sharing 965,863,447 files (34,328,576 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@ka… | Rolling Stones - Heart Of Stone.mp3 | Rolling Stones | 2,596KB | Audio |
| Kazaa_Lite_Revolution@ka… | Rolling Stones - Let It Bleed.mp3 | Rolling Stones | 6,531KB | Audio |
| Kazaa_Lite_Revolution@ka… | Rolling Stones - Miss You (1).mp3 | Rolling Stones | 4,507KB | Audio |
| 2 Users | Van Morrison - Crazy Love.mp3 | Van Morrison | 2,445KB | Audio |
| Kazaa_Lite_Revolution@ka… | Van Morrison - Crazy Love (1).mp3 | Van Morrison | 1,071KB | Audio |
| 2 Users | Van Morrison - Crazy Love (1) (2).mp3 | Van Morrison | 1,228KB | Audio |
| Kazaa_Lite_Revolution@ka… | Van Morrison - Crazy Love (1) (1).mp3 | Van Morrison | 3,999KB | Audio |
| Kazaa_Lite_Revolution@ka… | Van Morrison - Wild Nights.mp3 | Van Morrison | 4,174KB | Audio |
| Kazaa_Lite_Revolution@ka… | Van Morrison_John Lee Hooker - Travlin' Blues.mp3 | Van Morrison _John Lee … | 5,290KB | Audio |
| Kazaa_Lite_Revolution@ka… | van morrison - keep on smiln.mp3 | van morrison | 5,588KB | Audio |
| Kazaa_Lite_Revolution@ka… | love songs - you are so beautiful.mp3 | Van Morrison | 1,088KB | Audio |
| 2 Users | Van Morrison - Warm Love.mp3 | Van Morrison | 3,169KB | Audio |
| Kazaa_Lite_Revolution@ka… | Cat Stevens - The Wind (1).mp3 | Cat Stevens | 2,476KB | Audio |
| Kazaa_Lite_Revolution@ka… | Almost Famous - Led Zepplin - Misty mountain Top.mp3 | Led Zepplin | 4,357KB | Audio |
| Kazaa_Lite_Revolution@ka… | led zeppelin - All the Love That I Found.mp3 | Led Zepplin | 5,854KB | Audio |
| Kazaa_Lite_Revolution@ka… | Elton John - Mona Lisa And Mad Hatters.wav | Elton John | 51,435KB | Audio |
| Kazaa_Lite_Revolution@ka… | Van Morrison - Dancing In The Moonlight(6).mp3 | Van Morrison | 6,726KB | Audio |
| Kazaa_Lite_Revolution@ka… | 05 - In The Garden.mp3 | Van Morrison | 8,068KB | Audio |
| Kazaa_Lite_Revolution@ka… | Van Morrison - Sweet Thing (1).mp3 | Van Morrison | 5,397KB | Audio |
| Kazaa_Lite_Revolution@ka… | Aware Greatest Hits - Good.mp3 | Better Than Ezra | 2,095KB | Audio |
| Kazaa_Lite_Revolution@ka… | Aware Greatest Hits Better Than Ezra Good 3.mp3 | Better Than Ezra | 2,242KB | Audio |
| Kazaa_Lite_Revolution@ka… | Call On Me.mp3 | Eric Prydz | 4,989KB | Audio |
| Kazaa_Lite_Revolution@ka… | Better Than Ezra - Good (acoustic).mp3 | Better Than Ezra | 3,278KB | Audio |
| Kazaa_Lite_Revolution@ka… | Gavin Degraw - Dreams.mp3 | Gavin DeGraw | 3,228KB | Audio |
| Kazaa_Lite_Revolution@ka… | Cream - Cocaine.mp3 | Eric Clapton | 3,463KB | Audio |
| Kazaa_Lite_Revolution@ka… | Beck_DevilsHaircut.mp3 | Beck | 3,034KB | Audio |
| Kazaa_Lite_Revolution@ka… | Gavin DeGraw - Chariot.mp3 | Gavin DeGraw | 3,248KB | Audio |
| Kazaa_Lite_Revolution@ka… | Bookends.mp3 | Simon and Garfunkel | 1,264KB | Audio |
| Kazaa_Lite_Revolution@ka… | Dave Mathews Band - Everyday.mp3 | Dave Mathews Band | 4,472KB | Audio |

Found 473 files   |   2,112,131 users online, sharing 965,863,447 files (34,328,576 GB)   |   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Everyday.mp3 | Dave Mathews Band | 4,472KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Elliot Smith - Sweet Adeline.mp3 | Elliot Smith | 3,067KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Tears In Heaven.mp3 | Eric Clapton | 4,314KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Proudest Monkey.mp3 | Dave Mathews Band | 4,305KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - After Her (live, rare).mp3 | Dave Mathews Band | 2,816KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 7 The Times They Are A-Changin'.mp3 | Tracy Chapman | 4,026KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Tracey Chapman - Revolution.mp3 | Tracy Chapman | 2,506KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Champagne High.mp3 | Sister Hazel | 5,018KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sister Hazel - Fortress - 05 - Beautiful Thing.mp3 | Sister Hazel | 3,574KB | Audio |
| 2 Users | Drunk - OAR (1) (1).mp3 | Oar | 2,703KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - Either Way (1).mp3 | Guster | 4,322KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - Happier.mp3 | Guster | 3,624KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Guster - Parachute (1).mp3 | Guster | 4,856KB | Audio |
| Kazaa_Lite_Revolution@Ka... | The Times They Are A-Changin' - Tracy Chapman.mp3 | Tracy Chapman | 1,448KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 6 - Woman.mp3 | Maroon 5 | 5,575KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Sweet Up and Down.mp3 | Dave Matthews Band | 4,428KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave MAthews-Grace is gone.mp3 | Dave Matthews Band | 4,880KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Elliot Smith - How To Take A Fall.mp3 | elliot smith | 2,658KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Beck - Round The Bend.mp3 | Beck | 4,926KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - #41 (Acoustic).mp3 | Dave Mathews Band | 5,274KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave MAthews- Where are you Going.mp3 | Dave Mathews Band | 3,707KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - Mustang Sally.mp3 | Eric Clapton | 3,742KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 1 - Torn.mp3 | Toad The Wet Sprocket | 2,501KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 1 Torn.mp3 | Toad The Wet Sprocket | 1,826KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Cream - White Room.mp3 | Eric Clapton | 3,513KB | Audio |
| Kazaa_Lite_Revolution@Ka... | dave mathews - ants marching.mp3 | Dave Matthews Band _Ph... | 6,491KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Pinball Wizard (Rare).mp3 | Dave Matthews' Band | 3,624KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Rare - #58 (live).mp3 | Dave Matthews Band | 6,039KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Dave Mathews Band - Breakfast At Tiffanies (1).mp3 | Dave Mathews Band | 3,030KB | Audio |

Found 473 files | 2,112,131 users online, sharing 965,863,447 files (34,328,576 GB) | Not sharing any files



**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@ka... | Dave Matthews Band - Breakfast At Tiffanies (1).mp3 | Dave Mathews Band | 3,030KB | Audio |
| Kazaa_Lite_Revolution@ka... | Dire Straits - Sultans Of Swing.mp3 | Dire Straits | 8,118KB | Audio |
| Kazaa_Lite_Revolution@ka... | Edie Brickell - What I Am.mp3 | Edie Brickell | 4,655KB | Audio |
| Kazaa_Lite_Revolution@ka... | Jason Mraz - The Remedy (1).MP3 | Jason Mraz | 2,006KB | Audio |
| Kazaa_Lite_Revolution@ka... | Maroon 5 Woman.mp3 | Maroon 5 | 5,066KB | Audio |
| Kazaa_Lite_Revolution@ka... | STINGA-v1.MP3 | Sting and Eric Clapton | 5,070KB | Audio |
| Kazaa_Lite_Revolution@ka... | tracy chapman - she's got her ticket.mp3 | Tracy Chapman | 3,701KB | Audio |
| Kazaa_Lite_Revolution@ka... | Woman Maroon 5.mp3 | Maroon 5 | 4,203KB | Audio |
| Kazaa_Lite_Revolution@ka... | Jason Mraz - 1000 Things.mp3 | Jason Mraz | 3,412KB | Audio |
| Kazaa_Lite_Revolution@ka... | We Will Become Silhouettes.mp3 | The Postal Service | 4,700KB | Audio |
| Kazaa_Lite_Revolution@ka... | Dave Matthews Band - If I Had It All.mp3 | Dave Mathews Band | 3,818KB | Audio |
| Kazaa_Lite_Revolution@ka... | OAR - Sail Away.mp3 | OAR | 3,898KB | Audio |
| Kazaa_Lite_Revolution@ka... | Dave Matthews Band-Sympathy For The Devil (Rolling Sto... | Dave Mathews Band | 4,660KB | Audio |
| Kazaa_Lite_Revolution@ka... | Eric Clapton - Lay Down Sally.mp3 | Eric Clapton | 3,627KB | Audio |
| Kazaa_Lite_Revolution@ka... | Eric Clapton - Layla.mp3 | eric clapton | 5,800KB | Audio |
| Kazaa_Lite_Revolution@ka... | Rolling Stones - Get Off My Cloud.mp3 | Rolling Stones | 2,774KB | Audio |
| Kazaa_Lite_Revolution@ka... | Rolling Stones - As Tears Go By.mp3 | Rolling Stones | 2,553KB | Audio |
| Kazaa_Lite_Revolution@ka... | Van Morrison - Brown Eyed Girl.mp3 | Van Morrison | 2,865KB | Audio |
| Kazaa_Lite_Revolution@ka... | 12 - Fame.mp3 | Van Morrison | 5,022KB | Audio |
| Kazaa_Lite_Revolution@ka... | van morrison - and it stoned me.mp3 | Van Morrison | 3,211KB | Audio |
| Kazaa_Lite_Revolution@ka... | Van Morrison - Sweet Thing.mp3 | Van Morrison | 4,150KB | Audio |
| Kazaa_Lite_Revolution@ka... | Van Morrison - Days Like This.mp3 | Van Morrison | 3,018KB | Audio |
| Kazaa_Lite_Revolution@ka... | Van Morrison - Here Comes the Night.mp3 | Van Morrison | 2,600KB | Audio |
| Kazaa_Lite_Revolution@ka... | Van Morrison - Jackie Wilson Said.mp3 | Van Morrison | 2,777KB | Audio |
| Kazaa_Lite_Revolution@ka... | Van Morrison - Sometimes we cry.mp3 | Van Morrison | 4,696KB | Audio |
| 2 Users | Coverage - Mandy Moore - 5 - Mona Lisas and Mad Hatters... | Mandy Moore | 4,766KB | Audio |
| Kazaa_Lite_Revolution@ka... | Led Zeppelin - Going To California.mp3 | Led Zeppelin | 3,307KB | Audio |
| Kazaa_Lite_Revolution@ka... | Led Zeppelin - Tangerine (1).mp3 | Led Zeplin | 2,974KB | Audio |
| Kazaa_Lite_Revolution@ka... | Almost Famous - Soundtrack 2000 (11) - Led Zeppelin - Tha... | Led Zeppelin | 5,270KB | Audio |
| Kazaa_Lite_Revolution@ka... | Van Morrison - Tupelo Honey.mp3 | Van Morrison | 6,466KB | Audio |

Found 473 files

2,112,131 users online, sharing 965,863,447 files (34,328,576 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

My Kazaa   |   Web   Theater   Search   Traffic   Shop   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka… | Almost Famous - Soundtrack 2000 (11) - Led Zeppelin - Tha… | Led Zeppelin | 5,270KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Van Morrison - Tupelo Honey.mp3 | Van Morrison | 6,466KB | Audio |
| Kazaa_Lite_Revolution@Ka… | 01 Van Morrison - Bright Side Of The Road.mp3 | 01 Van Morrison | 3,542KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Fame.mp3 | Van Morrison | 5,884KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Van Morrison - Astral Weeks-2-Beside You.mp3 | Van Morrison | 4,891KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Van Morrison - Tupelo Honey.mp3 | Van Morrison | 6,466KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lipps Inc - Funky Town.mp3 | Donna Summers | 3,680KB | Audio |
| Kazaa_Lite_Revolution@Ka… | 05 - Feel Flow.mp3 | The Beach Boys | 5,660KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dawson Creek - Shawn C - Never Saw Blue.MP3 | Shawn Colvin | 4,356KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb - Stay (1).mp3 | Lisa Loeb | 2,871KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dawson Creek - Crying.mp3 | Vonda Shepard | 1,543KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Train - Respect.mp3 | Train | 3,222KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Jessica Simpson Did you ever love someone.mp3 | Jessica Simpson | 3,667KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Soundtrack-Almost Famous - TINY DANCER.mp3 | Elton John | 4,400KB | Audio |
| Kazaa_Lite_Revolution@Ka… | BoDeans - Hey Pretty Girl (Dawsons Creek Soundtrack).mp3 | Bodeans | 2,575KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb - Stay (Acoustic).mp3 | Lisa Loeb | 2,755KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Chantel Kreviazuk - Leaving On A Jet Plane.mp3 | Chantal Kreviazuk | 4,386KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa loeb - Stay (I miss you).mp3 | Lisa Loeb | 3,516KB | Audio |
| Kazaa_Lite_Revolution@Ka… | 2 Time.mp3 | Chantal Kreviazuk | 2,013KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Miss April.mp3 | Chantal Kreviazuk | 3,074KB | Audio |
| Kazaa_Lite_Revolution@Ka… | What If It All Means Something - Chantal Kreviazuk - Julia -.. | Chantal Kreviazuk | 5,075KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Chantal Kreviazuk Waiting 7.mp3 | Chantal Kreviazuk | 4,035KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Songs From Dawson's Creek - Vol. II 7 Nine Days If I Am m… | Nine Days | 4,876KB | Audio |
| Kazaa_Lite_Revolution@Ka… | If I Am Nine Days.mp3 | Nine Days | 4,248KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Almost Famous - (15) - Cat Stevens - The Wind.mp3 | Cat Stevens | 3,114KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Nikki Hassman Any Lucky Penny 7.mp3 | Nikki Hassman;Patrick Leo… | 5,084KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Ready For A Fall P.J. Olsson.mp3 | P.J. Olsson | 2,654KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sixpence None The Richer - Songs from Dawson's Creek - 1.. | Sixpence None The Richer… | 3,163KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Van Morrison - Into the Mystic (1).mp3 | Van Morrison | 4,060KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Led Zeppelin - End In the Rain.mp3 | Led Zeppelin | 5,034KB | Audio |

2,112,131 users online, sharing 965,863,447 files (34,328,576 GB)   |   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka… | Van Morrison - Into the Mystic (1).mp3 | Van Morrison | 4,060KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Led Zepplin - Fool in the Rain.mp3 | Led Zepplin | 5,834KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dawson's Creek - Beth Nielson Chapman - Say Goodnight, … | Dawson's Creek | 3,713KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb -Nine Stories - I missed you.mp3 | Lisa Loeb | 2,826KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb - Do You Sleep (1).mp3 | Lisa Loeb | 3,647KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Van Morrison - Baby Please Don't Go.mp3 | Van Morrison | 2,548KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Cat_Stevens_-_The_Wind.mp3 | Cat Stevens | 1,566KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Chantal Kreviazuk - Waiting.mp3 | Chantal Kreviazuk | 4,767KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Chantal Kreviazuk In This Life What If It All Means Somethi… | Chantal Kreviazuk | 3,117KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Charmed Audio Chantal Kreviazuk Weight of the World (5x… | Chantal Kreviazuk | 5,020KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Edie Brickel - She (1).mp3 | Edie Brickell _New Bohem… | 4,820KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Eddie Brickell and the New Bohemians - Circle.mp3 | Edie Brickell _New Bohem… | 3,043KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Edie Brickel _New Bohemians - What I Am.mp3 | Eddie Brickell _New Boh… | 4,665KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Edie Brickel - What I Am.mp3 | Edie Brickell | 2,330KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Edie Brickell - Hard Rain.mp3 | Edie Brickell | 4,680KB | Audio |
| Kazaa_Lite_Revolution@Ka… | I Do.mp3 | Edie Brickell | 1,890KB | Audio |
| Kazaa_Lite_Revolution@Ka… | jessica andrews - show me heaven.mp3 | Jessica Andrews | 4,066KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Jewel - Last Night (Tracy Chapman cover).mp3 | Jewel | 1,872KB | Audio |
| Kazaa_Lite_Revolution@Ka… | What If It All Means Something - 4 - Julia - Chantal Kreviaz… | Chantal Kreviazuk | 2,342KB | Audio |
| Kazaa_Lite_Revolution@Ka… | What If It All Means Something - Chantal Kreviazuk - 8 - R… | Chantal Kreviazuk | 2,259KB | Audio |
| Kazaa_Lite_Revolution@Ka… | What If It All Means Something Chantal Kreviazuk Theme 2 .… | Chantal Kreviazuk | 5,131KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Dawson's Creek 2 Soundtrack - Shawn Colvin - Never Saw … | Shawn Colvin | 4,366KB | Audio |
| Kazaa_Lite_Revolution@Ka… | lisa - Truthfully.mp3 | Lisa Loeb | 3,508KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Lobe - All Day.mp3 | Lisa Loeb | 2,470KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Lobe - I'm Leaving On a Jet Plane.mp3 | Lisa Loeb | 2,486KB | Audio |
| Kazaa_Lite_Revolution@Ka… | lisa loeb - alone.mp3 | Lisa Loeb | 2,427KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb - Do You Sleep.mp3 | Lisa Loeb | 3,449KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb - I Do (Acoustic).mp3 | AC | 3,337KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb - Stay.mp3 | Lisa Loeb | 2,495KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah McLachlan - Fumbling or an Angel.mp3 | Sarah McLachlin | 4,334KB | Audio |

Found 473 files | 2,112,131 users online, sharing 965,863,447 files (34,328,576 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka… | Lisa Loeb - Stay.mp3 | Lisa Loeb | 2,495KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah Mclachlan - Eyes of an Angel.mp3 | Sara McLaughlin | 4,234KB | Audio |
| Kazaa_Lite_Revolution@Ka… | the facts about jimmy-polaroids_shawn colvin-xmk.mp3 | Shawn Colvin | 1,442KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Cry Ophelia Adam Cohen.mp3 | Adam Cohen | 2,132KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Everybody dance now.MP3 | Break Beat' | 4,853KB | Audio |
| 2 Users | Fat Boy Slim - Funk Soul Brother.mp3 | A | 3,748KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah M. - In the Arms of an Angel.mp3 | Sara McLaughlin | 4,234KB | Audio |
| Kazaa_Lite_Revolution@Ka… | 01 I'm The Only One.mp3 | Melissa Etheridge | 3,450KB | Audio |
| Kazaa_Lite_Revolution@Ka… | City of Angels - Soundtrack - Feelin' Love - Paula Cole - 041… | Paula Cole | 5,092KB | Audio |
| Kazaa_Lite_Revolution@Ka… | diamond in the rough-polaroids_shawn colvin-wcr.mp3 | Shawn Colvin | 2,094KB | Audio |
| Kazaa_Lite_Revolution@Ka… | lisa loeb_Sarah McLachlan- Falling in Love (1).mp3 | Lisa Loeb | 4,524KB | Audio |
| Kazaa_Lite_Revolution@Ka… | melissa etheridge - come to my window (acoustic).mp3 | Melissa Etheridge | 3,093KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Melissa Etheridge - Black Velvet.mp3 | Melissa Etheridge | 3,004KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Paula Abdul - Straight Up.mp3 | #3 | 4,911KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Paula Cole - Heart door.mp3 | Paula Cole | 4,059KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sara McLaughlin - Dear God.mp3 | Sarah Mdachlan | 2,764KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sara Mclaughlin - Fallen.mp3 | Sarah McLachlan | 5,392KB | Audio |
| Kazaa_Lite_Revolution@Ka… | sara mclaughlin- adia.mp3 | Sarah McLaughlin | 3,822KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sara Mdaughlin-I Love You.mp3 | Sarah McLachlan | 3,332KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah McLachlan - Elsewhere.mp3 | Paula Cole | 4,432KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah McLaughlin - Into The Fire.mp3 | Sarah Mdachlan | 3,249KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah Mdaughlin, Delirium - Silence.mp3 | Delerium_Sarah McLachl… | 6,182KB | Audio |
| Kazaa_Lite_Revolution@Ka… | sophie b hawkins-as I lay me down-rns.mp3 | Sophie B Hawkins | 4,418KB | Audio |
| Kazaa_Lite_Revolution@Ka… | tori amos - Sister Song.mp3 | Tori Amos_Paula Cole | 3,002KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sara McLaughlin - Better Than Ice Cream.MP3 | Sarah McLachlan | 2,568KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah McLachlan - Angel.mp3 | Sarah Mdachlan | 4,226KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Paula Abdul - Cold Hearted Snake.mp3 | paula abdul | 3,618KB | Audio |
| Kazaa_Lite_Revolution@Ka… | AHS-SU>1.MP3 | Shawn Colvin | 3,102KB | Audio |
| Kazaa_Lite_Revolution@Ka… | 10000 maniacs - jealousy.mp3 | 10,000 Maniacs | 2,206KB | Audio |
| Kazaa_Lite_Revolution@Ka… | Sarah Mdachlan Silence mp3 | Sarah McLaughlin | 6,909KB | Audio |

Found 473 files | 2,112,131 users online, sharing 965,863,447 files (34,328,576 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Kazaa_Lite_Revolution@Ka... | 10000 maniacs - jealousy.mp3 | 10,000 Maniacs | 2,206KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sarah Mclachlan - Silence.mp3 | Sarah McLaughlin | 6,208KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 10000 Maniacs - Jealousy (1).mp3 | Natalie Merchant | 3,156KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Blondie - Call Me.mp3 | Blondie | 3,326KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sarah McLaughlin - In The Arms of an Angel.mp3 | Lentos | 4,254KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Lisa Loeb - We could still belong together.mp3 | Lisa Loeb | 2,588KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Melissa Etheridge - Yes I Am.mp3 | Jewel | 4,122KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Christmas songs-Jewel - O Holy Night.mp3 | Jewel | 1,520KB | Audio |
| Kazaa_Lite_Revolution@Ka... | How.mp3 | Cranberries | 2,684KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 04 Free.wma | The Cranberrys | 4,152KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 10000 Maniacs - More Than This (1).mp3 | 10,000 maniacs | 3,836KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Melissa Etheridge - Breathe.mp3 | Melissa Etheridge | 4,592KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 10000 maniacs - eden.mp3 | 10000 Maniacs | 3,900KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel - Ave Maria.mp3 | Jewel | 3,468KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel - Oh Holy Night.mp3 | Jewel | 3,469KB | Audio |
| Kazaa_Lite_Revolution@Ka... | McLaughlin, Sarah - Possession (Acoustic).mp3 | Sarah Mclaughlin | 3,694KB | Audio |
| Kazaa_Lite_Revolution@Ka... | polaroids_polaroids_shawn colvin-4hm.mp3 | Shawn Colvin | 5,222KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel - 04 - Leave The Lights On.mp3 | Jewel | 4,730KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel - Who Will Save Your Soul.mp3 | Jewel | 3,700KB | Audio |
| Kazaa_Lite_Revolution@Ka... | jewel - wish you were here.mp3 | Jewel | 3,241KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel_Angel Standing By.mp3 | Jewel | 3,122KB | Audio |
| 2 Users | Tori Amos - Parasol.mp3 | Tori Amos | 2,850KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewl - kiss Me.mp3 | Jewel | 1,965KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Natalie Merchant - Peace Train.mp3 | 10,000 Maniacs | 3,258KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Slow-Jewel-Foolish games.mp3 | Jewel | 4,158KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 02 diamond in the rough shawn colvin polaroids.mp3 | Shawn Colvin | 7,771KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sarah McLachlan - Witness.mp3 | Sara McLaughlin | 4,485KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sonny Came Home.MP3 | Paula Cole | 4,128KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Van Halen - Girl You Really Got Me Now.mp3 | Van Halen | 2,477KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Kazaa_Lite_Revolution@Ka... | Sarah McLachlan - Witness.mp3 | Sara McLaughlin | 4,485KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sonny Came Home.MP3 | Paula Cole | 4,128KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Van Halen - Girl You Really Got Me Now.mp3 | Van Halen | 2,477KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 07-Let Me Love You Up.mp3 | Sophie B. Hawkins | 3,231KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 10-Sometimes I See.mp3 | Sophie B. Hawkins | 4,378KB | Audio |
| Kazaa_Lite_Revolution@Ka... | as I lay me down_sophie b hawkins 01.mp3 | Sophie B Hawkins | 6,216KB | Audio |
| Kazaa_Lite_Revolution@Ka... | I Love You - Sarah Mc.mp3 | Sara Mclaughlin | 4,440KB | Audio |
| Kazaa_Lite_Revolution@Ka... | polaroids-i don't know why-shawn colvin.mp3 | Shawn Colvin | 5,684KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel - Stand.mp3 | Jewel | 4,528KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Eric Clapton - My Fathers Eyes.mp3 | Eric Clapton | 4,257KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Van Halen - Why Can't This Be Love.mp3 | Van Halen | 3,559KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel - Gloria.mp3 | Jewel | 2,486KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Paula Abdul - Rush Rush.mp3 | Paula Abdul | 3,542KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Van Halen - Pretty Woman.mp3 | Van Halen | 4,290KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sarah Mclaughlin - Will You Remember Me.mp3 | Sarah Mclaughlin | 4,612KB | Audio |
| Kazaa_Lite_Revolution@Ka... | tori amos sleeps with butterflies tori amos-4hm.mp3 | Tori Amos | 7,464KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sara McLaughlin - Good Enough.mp3 | Sarah Mdachlan | 3,560KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sarah Mclaughlin - I Will Remember You.mp3 | Sarah McLachlan | 3,965KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Sweet the Sting.mp3 | Tori Amos | 3,069KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Cranberries - Dreams.mp3 | FLEETWOOD MAC | 5,305KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Van Morrison_Mose Allison - You Can Count On Me.mp3 | Van Morrison | 3,174KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Natlie Merchant (10000 Maniacs) - Like the Weather.mp3 | Natlie Merchant (10000 M... | 3,716KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Paula Cole - Where Have All The Cowboys Gone.mp3 | 3 | 4,155KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Cranberries - When You're Gone.mp3 | Matchbox Twenty | 4,637KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Paula Abdul - The Way That You Love Me.mp3 | Paula Abdul | 5,058KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Natalie Merchant_10000 Maniacs - These are the Days.m... | mp3 | 4,034KB | Audio |
| Kazaa_Lite_Revolution@Ka... | 6 Shawn Colvin Killing The Blues.mp3 | Shawn Colvin | 3,182KB | Audio |
| Kazaa_Lite_Revolution@Ka... | Jewel - Pieces Of You.mp3 | Jewel | 3,008KB | Audio |
| Kazaa_Lite_Revolution@Ka... | IfIWanted-To-MelissaEtheridge.mp3 | Melissa Etheridge | 3,639KB | Audio |

Found 473 files    [2,112,131 users online, sharing 965,863,447 files (34,328,576 GB)]    Not sharing any files